**QIN YANG, Also Known as Yam Yeung, Petitioner,**

v.

**Eric H. HOLDER, Jr., U.S. Attorney**

76

General,* Respondent.

No. 08–2414–ag.

United States Court of Appeals,
Second Circuit.

March 30, 2011.

Sheema Chaudhry, Law Offices of Michael Brown, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Russell J.E. Verby, Senior Litigation Counsel; John D. Williams, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

PRESENT: DENNIS JACOBS, Chief Judge, PETER W. HALL, DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Qin Yang, a native and citizen of the People's Republic of China, seeks review of a July 31, 2008, order of the BIA affirming the October 12, 2006, decision of Immigration Judge ("IJ") Vivienne E. Gordon–Uruakpa, denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Qin Yang*, No. A095 710 424 (B.I.A. July 31, 2008), *aff'g* No. A095 710 424 (Immig. Ct. N.Y. City Oct. 12, 2006). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA decision. *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165–66 (2d Cir. 2008); *Salimatou Bah v. Mukasey*, 529 F.3d 99, 110 (2d Cir.2008).

### I. Adverse Credibility Determination

■ Substantial evidence supports the agency's adverse credibility determination. The agency's adverse credibility finding was based on several discrepancies among Yang's testimony, statements at her credible fear interview, and the evidence she submitted. Specifically, Yang stated during her credible fear interview that she had not been mistreated or harmed in China for any reason other than her Christian beliefs and that she had never been arrested. In her asylum application and her testimony before the IJ, however, Yang stated that she was forced to have an abortion for having violated China's family

planning policy, and was arrested and beaten in 2005 for having participated in underground Christian church activities. Additionally, although Yang submitted a letter from a church stating that she had frequently attended religious activities there, Yang testified that she did not attend this church. The agency was entitled to rely on any discrepancy in finding Yang not credible, and it properly relied on these inconsistencies. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Xiu Xia Lin*, 534 F.3d at 166–67 n. 3.

Furthermore, as the BIA found, there is no merit to Yang's argument that the statements she made during her credible fear interview were unreliable. But the record of Yang's credible fear interview bears "hallmarks of reliability." *See Ming Zhang v. Holder*, 585 F.3d 715, 724–25 (2d Cir.2009). The agency's adverse credibility determination was supported by substantial evidence, and it did not err in denying Yang's application for asylum, withholding of removal, and CAT relief insofar as it was based on her claimed fear of persecution for her Christian beliefs or her claim of past persecution for her violation of China's family planning policy. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir. 2006).

### II. Well–Founded Fear of Persecution Based on the Birth of Yang's Third Child

■ Substantial evidence also supports the agency's determination that Yang failed to establish a well-founded fear of persecution on account of the birth of her third child. *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 158–68 (2d Cir.2008). Yang argues that she submitted a village committee notice establishing that the Chinese government will force her to be sterilized if she returns to China. We have

previously found no error in the agency's conclusion that such evidence (that an applicant will be required to comply with the family planning policy's mandatory sterilization requirement) does not demonstrate that such sterilization will be carried out by force, particularly in light of significant country conditions evidence to the contrary. *See id.* at 165, 172. Indeed, as the IJ noted, the 2005 U.S. Department of State Profile on China indicates that there is no evidence that there have been cases of forced abortions or sterilizations in Yang's home province of Fujian in the last ten years. Because substantial evidence indicates that Yang's claimed fear of persecution was not objectively reasonable and because the agency did not overlook any record evidence favorable to Yang on this point, it reasonably denied Yang's application for asylum, withholding of removal, and CAT relief insofar as it was based on the birth of her third child. *See* 8 U.S.C. § 1101(a)(42); *see also Paul,* 444 F.3d at 156.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).